# EXHIBIT 30



# LegalMetric District Report
# California Northern District Court
### in Patent Cases

### January 2017-September 2021

This report contains confidential and proprietary information of LegalMetric, Inc.  Use of this information by anyone other than the purchaser or, if the purchaser is a law firm, the purchaser's client, or disclosure of this information to persons other than the purchaser or, if the purchaser is a law firm, the purchaser's client, without the consent of LegalMetric, Inc. is prohibited.

The information contained in this report is obtained from the official docket records of the federal courts.  No attempt has been made to correct that data.  For example, cases may be misclassified in the official docket records.  In addition, cases are classified only by the primary cause of action.  Cases having multiple causes of action are analyzed only under the primary cause of action identitied on the official court docket.

LegalMetric, Inc. is not a law firm, does not provide legal advice, and is not engaged in the practice of law.  No attorney-client relationship exists between LegalMetric, Inc. and any user of its products.  LegalMetric provides statistical and analytical information to anyone who desires to purchase that information.  Any purchaser of LegalMetric products who wants legal advice should hire an attorney.

# Overview

This report covers the patent cases of the active judges in the California Northern District Court as of November 2021 (the date of the most recent LegalMetric docket download for this court).  Cases of inactive judges are not included.

The number of cases, judgments, contested judgments, and trials for this court are shown below.

|  | Number |
|---|---|
| Total Cases | 1540 |
| Open Cases | 272 |
| Closed Cases | 1268 |
| Judgments | 237 |
| Contested Judgmnts | 206 |
| Trials | 6 |
| Bench | 0 |
| Jury | 6 |

The overall win rate, contested win rate, and trial win rate for the patentee are shown to the right and the corresponding times to termination are shown below. Contested win rates do not include consent and default judgments.

|  | Months |
|---|---|
| All Cases | 13.2 |
| Judgments | 22.8 |
| Contested | 22.5 |
| Trial | 45.2 |
| Bench |  |
| Jury | 45.2 |

## Patentee and Accused Infringer Overall Win Rate by Year



| | Pat. Win Rate | | | Accused Win Rate |
|---|---|---|---|---|
| Overall | 10.5 | | Overall | 89.5 |
| Contested | 2.9 | | Contested | 97.1 |
| Trial | 100.0 | | Trial | 0.0 |
| Bench | | | Bench | |
| Jury | 100.0 | | Jury | 0.0 |

**Color Scheme**: Red in the tables indicates a win rate more than 10% more favorable to the ACCUSED INFRINGER, or a pendency time at least 6 months SLOWER than the national average. Yellow indicates a win rate from 0% to 10% more favorable to the ACCUSED INFRINGER, or a pendency time from 0 to 6 months SLOWER than the national average. Bright (lime) green indicates a win rate from 0% to 10% more favorable to the PATENTEE, or a pendency time from 0 to 6 months FASTER than the national average. And dark green indicates a win rate more than 10% more favorable to the PATENTEE than the national average, or a pendency time over 6 months FASTER than the national average.

## Average Time to Termination by Judgment



Larger Version in Body of Report

The average and median award amounts for this district are:
Average:  $33,875,595
Median:  $5,757,215

| Appeals: | Number of Appeals | Complete Affirmance Rate |
|---|---|---|
| Total | 136 | 67.5 |

2

**Motions and Claim Construction:**
The win rates on various motions for the district (if any), along with the number of decisions and the number of claim construction decisions are shown below.



| | Win Rate |
|---|---|
| **Preliminary Injunction** | 24.0 |
| **Stay Pending CBM Rev.** | 100.0 |
| **Stay Pending IPR** | 72.0 |
| **Stay Pending Reexam** | 54.5 |
| **Summary Judgment** | 56.8 |
| **Transfer** | 40.6 |

| | Number of Decisions |
|---|---|
| **Claim Construction** | 93 |
| **Preliminary Injunction** | 25 |
| **Stay Pending CBM Rev** | 1 |
| **Stay Pending IPR** | 50 |
| **Stay Pending Reexam** | 11 |
| **Summary Judgment** | 125 |
| **Transfer** | 32 |
| **TRO** | 2 |



3

**Alice Motions:** The number of Alice motions and win rates on those motions are shown below, by motion type.

| | | Total | |
|---|---|---|---|
| | | **Win Rate** | **Number of Decisions** |
| **Total** | | 65.4 | 123 |
| **California Northern** | **Total** | 65.4 | 123 |
| | **Dismissal Motion** | 68.1 | 72 |
| | **Judgment on the Pleadings** | 61.1 | 36 |
| | **Summary Judgment** | 63.3 | 15 |

4

## Home Field Advantage?

The plaintiff and defendant contested win rates in California Northern District Court are shown below, broken out by party location:

(Away - Plaintiff and Defendant (neither side located in the forum), Defendant Local - Plaintiff Away (only defendant located in the forum), Local - Plaintiff and Defendant (both sides located in the forum) and Plaintiff Local - Defendant Away (plaintiff local - defendant not).

Not all courts fit the expected pattern of favoring local plaintiffs. Many courts in fact show a distinct preference for non-local plaintiffs.

The win rate charts are followed by a chart illustrating the fractions of contested judgment cases (cases in which a judgment is entered in favor of a party, but excluding consent and default judgments) for each category (all local plaintiffs, etc.). Many well-known patent venues tend to have a large segment of cases in the "Away - Plaintiff and Defendant" category.





## Breakdown by Division

The breakdown of patent cases by division is illustrated in the following chart:



**Total Patent Cases, by Division**

San Jose
386

Oakland
391

San Francisco
765

## Breakdown by Case Outcome

The breakdown of patent cases by case outcome is illustrated in the following chart:



# Case Outcomes by Type

## Breakdown by Judge

The chart and table below illustrates the total number of patent cases for each of the active judges in the district. In addition, the table shows the number of patent cases for the past three years assigned to each judge.

# Number of Cases, by Judge



|  | All Cases | Last Three Years |
|---|---|---|
| **District** | 1540 | 802 |
| **Alsup** | 72 | 35 |
| **Armstrong** | 5 | 0 |
| **Beeler** | 33 | 25 |
| **Chen** | 82 | 47 |
| **Chesney** | 1 | 0 |
| **Chhabria** | 80 | 45 |
| **Corley** | 28 | 17 |
| **Cousins** | 29 | 18 |
| **Davila** | 82 | 47 |
| **DeMarchi** | 27 | 27 |
| **Donato** | 91 | 51 |
| **Freeman** | 134 | 31 |
| **Gilliam** | 84 | 39 |
| **Grewal** | 1 | 0 |
| **Hamilton** | 32 | 10 |
| **Hixson** | 19 | 17 |
| **Illston** | 62 | 40 |
| **James** | 8 | 0 |
| **Keulen** | 29 | 21 |
| **Kim** | 26 | 16 |
| **Koh** | 78 | 45 |
| **Laporte** | 13 | 2 |
| **Lloyd** | 5 | 0 |
| **Orrick** | 82 | 47 |
| **Rogers** | 85 | 44 |
| **Ryu** | 18 | 10 |
| **Seeborg** | 82 | 36 |
| **Spero** | 33 | 18 |
| **Tigar** | 112 | 60 |
| **Tse** | 2 | 1 |
| **Westmore** | 19 | 12 |
| **White** | 85 | 41 |
| **Wilken** | 1 | 0 |

# Divisional Comparisons

The overall patentee case win rate (includes consent and default judgments), contested win rate (does NOT include consent and default judgments), trial win rate, complete affirmance rate (appeals affirmed with no other action, divided by the total number of appeals except for dismissed and pending appeals), and average time to termination by judgment (includes consent and default judgments) are shown below for each division.

|  | Plaintiff Win Rate/ No. of Judgments | |
|---|---|---|
| District | 10.5 | 237 |
| Oakland | 7.9 | 63 |
| San Francisco | 18.4 | 76 |
| San Jose | 6.1 | 98 |



|  | Contested Win Rate/ Number Contested | |
|---|---|---|
| District | 2.9 | 206 |
| Oakland | 2.0 | 50 |
| San Francisco | 4.7 | 64 |
| San Jose | 2.2 | 92 |



|  | Trial Win Rate/ Number of Trials | |
|---|---|---|
| District | 100.0 | 6 |
| Oakland | 100.0 | 1 |
| San Francisco | 100.0 | 3 |
| San Jose | 100.0 | 2 |



|  | Complete Aff. Rate/ Number of Appeals | |
| --- | --- | --- |
| District | 67.5 | 77 |
| Oakland | 57.1 | 28 |
| San Francisco | 65.4 | 26 |
| San Jose | 82.6 | 23 |



|  | Time to Term./ Number of Judgmts. | |
| --- | --- | --- |
| District | 22.8 | 237 |
| Oakland | 26.0 | 63 |
| San Francisco | 17.8 | 76 |
| San Jose | 24.7 | 98 |



# What are the Odds: Termination by Judgment

The percentage of closed patent cases terminated by judgment are shown in the chart to the right. Terminations by judgments include terminations resulting from trials, from dispositive summary judgment motions, from involuntary dismissals, from consent judgments, and from default judgments.



**Cases Closed by Judgment**

Judgment
18.7%

81.3%

The number of judgments by each outcome, the overall patentee win rate, the contested patentee win rate, and the trial win rate for each outcome are shown below.  Note that the overall win rate includes consent and default judgments, whereas the contested win rate does not include consent and default judgments. The figures given are for "patentees", rather than "plaintiffs".  These figures take into account those declaratory judgment cases where the plaintiff is not the patentee.

|  | Number of Judgments | Overall Win Rate | Contested Win Rate | Trial Win Rate |
|---|---|---|---|---|
| **Consent Judgment** | 21 | 42.9 |  |  |
| **Default Judgment** | 10 | 100.0 |  |  |
| **Intra-District Transfer** | 1 | 0.0 | 0.0 |  |
| **Involuntary Dismissal** | 86 | 0.0 | 0.0 |  |
| **Jury Verdict** | 6 | 100.0 | 100.0 | 100.0 |
| **Lack of Jurisdiction** | 3 | 0.0 | 0.0 |  |
| **Other Termination** | 13 | 0.0 | 0.0 |  |
| **Summary Judgment** | 96 | 0.0 | 0.0 |  |
| **Voluntary Dismissal-Joint** | 1 | 0.0 | 0.0 |  |

# Win Rates by Year

The following chart shows the patentee overall win rate and contested win rate for the active judges in the California Northern District Court by year. The overall patentee win rate should be compared with the nationwide overall win rate of 54.3%, and the contested patentee win rate should be compared with the nationwide patentee contested win rate of 21.4%. A chart with a considerable amount of "jitter" reflects relatively few data points. Note that the contested patentee win rates are usually much lower than the overall win rates since they exclude consent and default judgments.



The total number of terminations by judgment per year by the currently active judges during the same period in the California Northern District Court is shown in the following chart:



The actual number of judgments, number of patentee "wins", and the corresponding win rates are shown below.  In this report, a judgment entered in favor of both the plaintiff and the defendant on their respective patent infringement claims is counted as "1/2" a win for each party.  This could happen, for example, where the plaintiff files a patent infringement action, the defendant files a patent infringement counterclaim on its own patents, and both prevail on their respective claims.

|  | Patentee Wins | Total Decisions | Patentee Win Rate | Acc. Infr. Win Rate |
|---|---|---|---|---|
| **2017** | 4 | 28 | 14.3 | 85.7 |
| **2018** | 6 | 49 | 12.2 | 87.8 |
| **2019** | 5 | 47 | 10.6 | 89.4 |
| **2020** | 6 | 96 | 6.3 | 93.8 |
| **2021** | 4 | 17 | 23.5 | 76.5 |

**Patentee Overall and Contested Win Rates: By Judge**

The overall patentee win rate varies significantly from judge to judge over the period covered by this report. The chart below illustrates these win rates for these judges. The win rate for judges with no terminations by judgment is left blank.



**Patentee Overall Win Rate: By Judge**

The patentee contested win rate for these judges is shown below.  Note that contested win rates do not include consent and default judgments.  The win rate for judges with no contested judgments is left blank.



The table below includes the patentee overall and contested win rates for each active judge, along with the number of terminations by judgment and by contested judgment by that judge in patent cases during the period covered by this report. Judges with no judgments are not included.

|  | Overall Win Rate | Number of Judgments | Contested Win Rate | Contested Judgments |
|---|---|---|---|---|
| **Total** | 10.5 | 237 | 2.9 | 206 |
| **Alsup** | 11.8 | 17 | 0.0 | 15 |
| **Chen** | 14.3 | 7 | 14.3 | 7 |
| **Chhabria** | 6.7 | 15 | 0.0 | 13 |
| **Cousins** | 0.0 | 3 | 0.0 | 3 |
| **Davila** | 50.0 | 10 | 16.7 | 6 |
| **Donato** | 10.0 | 10 | 10.0 | 10 |
| **Freeman** | 1.4 | 69 | 1.5 | 68 |
| **Gilliam** | 15.4 | 13 | 11.1 | 9 |
| **Hamilton** | 0.0 | 4 | 0.0 | 4 |
| **Hixson** | 0.0 | 2 | 0.0 | 2 |
| **Illston** | 42.9 | 7 | 20.0 | 5 |
| **Kim** | 0.0 | 1 | 0.0 | 1 |
| **Koh** | 0.0 | 16 | 0.0 | 15 |
| **Laporte** | 50.0 | 2 | 0.0 | 1 |
| **Orrick** | 0.0 | 3 | 0.0 | 3 |
| **Rogers** | 0.0 | 19 | 0.0 | 17 |
| **Ryu** | 0.0 | 1 | 0.0 | 1 |
| **Seeborg** | 42.9 | 7 | 0.0 | 4 |
| **Spero** | 0.0 | 1 | 0.0 | 1 |
| **Tigar** | 36.4 | 11 | 0.0 | 6 |
| **Tse** | 0.0 | 1 | 0.0 | 1 |
| **White** | 5.6 | 18 | 0.0 | 14 |

**Patentee Win Rates: By Nominating President:**  The number of patent cases in this district assigned to active judges and the win rates for those cases are shown below, broken out by the nominating president.



**Number of Cases:** The number of cases assigned to active jduges in this district is shown in the chart to the left, broken out by nominating president.  This includes all cases of the type covered by this report.

**Patentee Win Rates:** The win rates for these cases, broken out by nominating president, are shown in the chart to the right. This includes overall win rates (includes consent and default judgments), contested win rates (does NOT include consent and default judgments), and trial win rates (cases decided by bench trial or jury verdict).



| | Total | | | | | |
|---|---|---|---|---|---|---|
| | Overall Win Rate | # of Judgments | Contested Win Rate | # of Contested Judgments | Trial Win Rate | # of Trial Jugements |
| **Barack Obama** | 13.9 | 259 | 5.6 | 215 | 52.2 | 23 |
| **George Bush** | 40.9 | 22 | 18.8 | 16 | 100.0 | 3 |
| **George W. Bush** | 29.3 | 41 | 3.7 | 27 | 0.0 | 1 |
| **Jimmy Carter** | 0.0 | 1 | 0.0 | 1 | | 0 |
| **Ronald Reagan** | 62.5 | 8 | 50.0 | 6 | 100.0 | 3 |
| **William J. Clinton** | 36.1 | 255 | 12.2 | 172 | 48.5 | 33 |

# How Long?  Time to Termination

The average time from case filing to termination for all closed cases, for all cases terminated by judgment, for all cases terminated by contested judgment, and for all cases terminated by trial  covered by this report are shown below.



The average time from case filing to termination for all closed cases by year, for all cases terminated by judgment, for all cases terminated by contested judgment, and for all cases terminated by trial  covered by this report are shown below.



## Time to Contested Judgment: By Judge

The average time from case filing to contested judgment for the active judges in this district is shown in the chart below.



## Average Time to Termination by Case Outcomes

The number of cases terminated by each outcome for the active judges in this district is shown in the chart below, and the average time to termination for each outcome is shown in the second chart below.





## Termination by Month of Litigation

An overview of when terminations typically occur is found in the following chart, which shows the number of patent cases in the California Northern District Court that were terminated each month of litigation.  The first month of litigation is labeled "1", etc.  Months with no case terminations are omitted from the chart.



**Average Pendency for All Cases: By Judge**

The variation in pendency for all closed cases is shown below.



# Average Time to Termination for All Cases

## Average Pendency for Cases Terminated by Judgment: By Judge

The variation in pendency for all cases terminated by judgment is shown below.



**Average Pendency for Cases Terminated by Contested Judgment: By Judge**
The variation in pendency for all cases terminated by contested judgment is shown below.



# Case and Judgment Outcomes

The number of outcomes by judgment, the patentee win rate for those outcomes, and the average time to termination for those outcomes for this court are shown below, broken out by type of outcome.

|  | Number of Judgments | Pat. Win Rate | Average Time to Termination |
|---|---|---|---|
| **Total** | 237 | 10.5 | 22.8 |
| **Consent Judgment** | 21 | 42.9 | 26.9 |
| **Default Judgment** | 10 | 100.0 | 21.4 |
| **Intra-District Transfer** | 1 | 0.0 | 5.3 |
| **Involuntary Dismissal** | 86 | 0.0 | 16.8 |
| **Jury Verdict** | 6 | 100.0 | 45.2 |
| **Lack of Jurisdiction** | 3 | 0.0 | 13.8 |
| **Other Termination** | 13 | 0.0 | 30.4 |
| **Summary Judgment** | 96 | 0.0 | 25.3 |
| **Voluntary Dismissal** | 1 | 0.0 | 40.8 |

Detailed information about these cases, broken out by type of outcome, is shown in the following sections.

**Consent Judgment**

The number of Consent Judgment outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Consent Judgment**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 26.9 | 21 |
| **Alsup** | 13.9 | 1 |
| **Chhabria** | 4.1 | 2 |
| **Davila** | 33.1 | 1 |
| **Freeman** | 38.9 | 1 |
| **Gilliam** | 39.5 | 3 |
| **Illston** | 4.1 | 1 |
| **Koh** | 11.8 | 1 |
| **Laporte** | 4.5 | 1 |
| **Rogers** | 8.8 | 2 |
| **Seeborg** | 14.5 | 1 |
| **Tigar** | 15.0 | 4 |
| **White** | 79.7 | 3 |

**Consent Judgment**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Consent Judgment**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Default Judgment**

The number of Default Judgment outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Default Judgment**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 21.4 | 10 |
| **Alsup** | 24.2 | 1 |
| **Davila** | 25.6 | 3 |
| **Gilliam** | 14.8 | 1 |
| **Illston** | 16.4 | 1 |
| **Seeborg** | 20.8 | 2 |
| **Tigar** | 28.5 | 1 |
| **White** | 12.2 | 1 |

**Default Judgment**

The distribution of these outcomes by month of litigation is shown below. Months with no outcomes are omitted from the chart.



**Default Judgment**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Improper Venue**

The number of Improper Venue outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Improper Venue**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 5.0 | 1 |
| **Kim** | 5.0 | 1 |

**Improper Venue**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Intra-District Transfer**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Intra-District Transfer**

| Case Number | Judge | Prevailing Party | Pendency | Case Name |
|---|---|---|---|---|
| 3:18cv03115 | Tigar | Accused Infringer | 5.3 | Thunder Power New Energy Vehicle Development Company Limited v. Byton North America Corporation et al |

**Involuntary Dismissal**

The number of Involuntary Dismissal outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Involuntary Dismissal**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 16.8 | 86 |
| **Alsup** | 7.1 | 6 |
| **Chen** | 5.0 | 6 |
| **Chhabria** | 5.1 | 11 |
| **Cousins** | 4.5 | 1 |
| **Davila** | 52.2 | 5 |
| **Donato** | 17.4 | 2 |
| **Gilliam** | 33.6 | 5 |
| **Hamilton** | 61.9 | 2 |
| **Hixson** | 100.4 | 2 |
| **Illston** | 7.0 | 2 |
| **Kim** | 14.2 | 1 |
| **Koh** | 7.7 | 14 |
| **Orrick** | 3.1 | 1 |
| **Rogers** | 10.3 | 11 |
| **Spero** | 3.3 | 1 |
| **Tigar** | 9.1 | 5 |
| **White** | 20.3 | 11 |

**Involuntary Dismissal**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Involuntary Dismissal**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Involuntary Dismissal**

| Case Number | Judge | Prevailing Party | Pendency | Case Name |
|---|---|---|---|---|
| 3:17cv06883 | Chhabria | Accused Infringer | 2.4 | Blackbird Tech LLC v. Incapsula, Inc. |
| 5:18cv03979 | Koh | Accused Infringer | 2.8 | Sowinski v. California Air Resources Board |
| 3:17cv03049 | Orrick | Accused Infringer | 3.1 | Purepredictive, Inc. v. H20.AI, Inc. |
| 3:18cv06475 | Spero | Accused Infringer | 3.3 | Apotex Inc. v. Gilead Sciences, Inc. et al |
| 4:16cv06592 | White | Accused Infringer | 3.5 | Lyda v. CBS Interactive, Inc. |
| 3:19cv06518 | Chhabria | Accused Infringer | 3.5 | NetSoc, LLC v. Quora, Inc. |
| 3:17cv06112 | Chhabria | Accused Infringer | 3.6 | Blackbird Tech LLC v. Cloudflare, Inc. |
| 4:20cv02256 | White | Accused Infringer | 3.6 | SMIC, Americas et al v. Innovative Foundry Technologies LLC |
| 4:20cv08608 | Hamilton | Accused Infringer | 3.7 | Acer American Corporation v. Intellisoft Ltd |
| 3:18cv00358 | Alsup | Accused Infringer | 4.0 | Uniloc USA, Inc. et al v. Apple Inc. |
| 3:17cv05458 | Alsup | Accused Infringer | 4.0 | Lone Star Silicon Innovations LLC v. Micron Technology, Inc. et al |
| 4:17cv06881 | Rogers | Accused Infringer | 4.0 | Cellspin Soft, Inc. v. JK Imaging Ltd. |
| 3:20cv07629 | Chen | Accused Infringer | 4.1 | Finisar Corporation v. Capella Photonics, Inc. |
| 3:19cv01607 | Chhabria | Accused Infringer | 4.2 | OROSTREAM LLC v. Actiontec Electronics, Inc. |
| 3:17cv05572 | Chen | Accused Infringer | 4.4 | Medical Diagnostic Laboratories, L.L.C. v. Protagonist Therapeutics, Inc. |
| 3:18cv03279 | Chhabria | Accused Infringer | 4.5 | TeleSign Corporation v. Twilio, Inc. |
| 5:17cv04413 | Cousins | Accused Infringer | 4.5 | Location Based Services, LLC v. Niantic, Inc. |
| 4:18cv00274 | White | Accused Infringer | 5.0 | Celltrion, Inc. et al v. Genentech, Inc. et al |
| 4:18cv00276 | White | Accused Infringer | 5.0 | Celltrion, Inc. et al v. Genentech, Inc. et al |
| 3:17cv03570 | Chen | Accused Infringer | 5.0 | Ramirez v. Google Inc. |
| 3:19cv01994 | Illston | Accused Infringer | 5.0 | Smart Authentication IP, LLC v. Electronic Arts Inc. |
| 3:17cv03547 | Chen | Accused Infringer | 5.0 | Ramirez v. Android |
| 5:18cv06738 | Koh | Accused Infringer | 5.1 | Uniloc USA Inc et al v. LG Electronics USA Inc et al |
| 3:20cv00483 | Chhabria | Accused Infringer | 5.1 | NetSoc, LLC v. LinkedIn Corporation |
| 5:17cv01721 | Koh | Accused Infringer | 5.1 | TS Patents LLC v. Yahoo! Inc. |

| 3:16cv06966 | Chhabria | Accused Infringer | 5.2 | SungKyunKwan University, Research and Business Foundation v. LMI Technologies (USA) Inc. |
|---|---|---|---|---|
| 3:17cv07068 | Chhabria | Accused Infringer | 5.3 | Smith v. United States of America et al |
| 5:18cv06217 | Koh | Accused Infringer | 5.4 | Voip-Pal.com, Inc. v. Apple, Inc. |
| 3:20cv01509 | Chen | Accused Infringer | 5.5 | Slack Technologies, Inc. v. Phoji, Inc. |
| 5:18cv06177 | Koh | Accused Infringer | 5.5 | Voip-Pal.com, Inc. v. AT&amp;T Corp. |
| 4:18cv03115 | Tigar | Accused Infringer | 5.5 | Thunder Power New Energy Vehicle Development Company Limited v. Byton North America Corporation et al |
| 4:17cv05928 | Rogers | Accused Infringer | 5.6 | Cellspin Soft, Inc. v. Fitbit, Inc. |
| 4:17cv05929 | Rogers | Accused Infringer | 5.6 | Cellspin Soft, Inc. v. Moov Inc. |
| 4:17cv05931 | Rogers | Accused Infringer | 5.6 | Cellspin Soft, Inc. v. Nike, Inc. |
| 4:17cv05933 | Rogers | Accused Infringer | 5.6 | Cellspin Soft, Inc. v. Fossil Group, Inc. et al |
| 4:17cv05938 | Rogers | Accused Infringer | 5.6 | Cellspin Soft, Inc. v. Canon U.S.A., Inc. |
| 4:17cv05939 | Rogers | Accused Infringer | 5.6 | Cellspin Soft, Inc. v. GoPro, Inc. |
| 4:17cv05941 | Rogers | Accused Infringer | 5.6 | Cellspin Soft, Inc. v. Panasonic Corporation of North America |
| 5:18cv06054 | Koh | Accused Infringer | 5.7 | Voip-Pal.com, Inc. v. Verizon Wireless Services, LLC et al |
| 4:17cv05934 | Rogers | Accused Infringer | 5.8 | Cellspin Soft, Inc. v. Garmin International, Inc. et al |
| 5:18cv06199 | Koh | Accused Infringer | 5.8 | Orcinus Holdings, LLC v. Synchronoss Technologies, Inc. |
| 3:20cv03296 | Chhabria | Accused Infringer | 5.9 | Marvell Semiconductor Inc. v. Monterey Research, LLC |
| 3:17cv04032 | Alsup | Accused Infringer | 6.1 | Lone Star Silicon Innovations LLC v. Nanya Technology Corporation et al |
| 3:19cv01281 | Chen | Accused Infringer | 6.2 | Drone Labs, LLC v. Dedrone Holdings, Inc. |
| 5:18cv02750 | Davila | Accused Infringer | 6.2 | Secure Cam, LLC v. Tend Insights, Inc. |
| 3:17cv03981 | Alsup | Accused Infringer | 6.2 | Lone Star Silicon Innovations LLC v. Renesas Electronics Corporation et al |
| 4:18cv04638 | Gilliam | Accused Infringer | 6.6 | AU Optronics Corporation America v. Vista Peak Ventures, LLC |
| 3:20cv04849 | Chhabria | Accused Infringer | 6.8 | Crandall Technologies LLC v. VUDU, Inc. |
| 4:20cv02442 | Tigar | Accused Infringer | 6.8 | Quad City Patent, LLC v. EC Services Corporation |
| 5:17cv04487 | Koh | Accused Infringer | 7.3 | MyMail, Ltd. v. ooVoo, LLC |

44

| | | | | |
|---|---|---|---|---|
| 5:17cv04488 | Koh | Accused Infringer | 7.3 | MyMail, Ltd. v. IAC Search &amp; Media, Inc. |
| 4:20cv01996 | Tigar | Accused Infringer | 7.5 | Quad City Patent, LLC v. Zoosk, Inc. |
| 5:18cv04523 | Koh | Accused Infringer | 8.0 | Voip-Pal.com, Inc. v. Twitter, Inc. |
| 4:18cv06180 | Gilliam | Accused Infringer | 8.0 | Security People Inc v. Iancu et al |
| 5:20cv07273 | Davila | Accused Infringer | 8.1 | Cooperative Entertainment, Inc. v. Kollective Technology, Inc. |
| 4:20cv08248 | Tigar | Accused Infringer | 8.5 | Abhyanker v. Airbnb, Inc. |
| 5:18cv03685 | Koh | Accused Infringer | 8.7 | Dropbox, Inc. v. Synchronoss Technologies, Inc. |
| 3:18cv04991 | Illston | Accused Infringer | 9.0 | Cisco Systems, Inc. v. Uniloc USA, Inc. et al |
| 4:19cv00772 | Gilliam | Accused Infringer | 9.3 | Tormasi v. Western Digital Corp. |
| 4:17cv03349 | White | Accused Infringer | 9.4 | Silver State Intellectual Technologies, Inc. v. Facebook, Inc. |
| 3:19cv00590 | Chhabria | Accused Infringer | 9.6 | Boom! Payments, Inc. v. Stripe, Inc. et al |
| 3:19cv07027 | Alsup | Accused Infringer | 9.8 | Bot M8 LLC v. Sony Corporation Of America et al |
| 5:18cv07020 | Koh | Accused Infringer | 11.4 | Voip-Pal.com, Inc. v. Amazon.com, Inc. et al |
| 3:18cv06654 | Alsup | Accused Infringer | 12.4 | Huang v. Nephos Inc. |
| 5:18cv06216 | Koh | Accused Infringer | 12.6 | Voip-Pal.com, Inc. v. Apple, Inc. |
| 3:19cv03192 | Kim | Accused Infringer | 14.2 | Nature Simulation Systems Inc. v. Autodesk, Inc. |
| 4:19cv01174 | Rogers | Accused Infringer | 16.5 | VTT Technical Research Centre of Finland Ltd. v. SiTime Corporation |
| 5:20cv02397 | Koh | Accused Infringer | 16.7 | Twitter, Inc. v. Voip-Pal.com, Inc. |
| 4:19cv04615 | Tigar | Accused Infringer | 17.1 | PlanetID, LLC v. Digify, Inc. |
| 3:18cv06339 | Donato | Accused Infringer | 17.2 | Yu et al v. Samsung Electronics Co., Ltd. et al |
| 3:18cv06181 | Donato | Accused Infringer | 17.5 | Yu et al v. Apple Inc. |
| 4:14cv02718 | White | Accused Infringer | 31.4 | Coho Licensing LLC v. Twitter Inc. |
| 4:14cv02127 | White | Accused Infringer | 32.6 | Coho Licensing LLC v. AOL, Inc |
| 4:14cv02128 | White | Accused Infringer | 32.6 | Coho Licensing LLC v. Glam Media, Inc. et al |
| 4:14cv02132 | White | Accused Infringer | 32.6 | Coho Licensing LLC v. Twitter, Inc. |
| 4:14cv01578 | White | Accused Infringer | 33.5 | Coho Licensing LLC v. AOL Inc. |
| 4:14cv01576 | White | Accused Infringer | 33.7 | Coho Licensing LLC V Glam Media Inc. and Ning Inc. |
| 4:14cv01009 | Gilliam | Accused Infringer | 46.6 | BrightEdge Technologies, Inc. v. Searchmetrics, GmbH. et al |

| 4:14cv03031 | Rogers | Accused Infringer | 47.9 | Affinity Labs of Texas, LLC v. BlackBerry Limited et al |
|---|---|---|---|---|
| 3:12cv04962 | Hixson | Accused Infringer | 72.3 | Pi-Net International, Inc. v. Presidio Bank |
| 5:13cv01356 | Davila | Accused Infringer | 82.1 | PersonalWeb Technologies LLC et al v. Facebook Inc. |
| 5:13cv01358 | Davila | Accused Infringer | 82.1 | PersonalWeb Technologies LLC et al v. EMC Corporation et al |
| 5:13cv01317 | Davila | Accused Infringer | 82.2 | PersonalWeb Technologies LLC v. Google LLC. et al |
| 4:12cv03970 | Gilliam | Accused Infringer | 97.4 | Software Rights Archive, LLC v. Facebook, Inc. |
| 4:09cv01388 | Hamilton | Accused Infringer | 120.1 | Yufa v. Particle Measuring Systems, Inc. |
| 3:09cv00968 | Hixson | Accused Infringer | 128.6 | Yufa v. Lighthouse Worldwide Solutions Inc. |

**Jury Verdict**

The number of Jury Verdict outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Jury Verdict**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 45.2 | 6 |
| **Chen** | 24.3 | 1 |
| **Davila** | 28.6 | 1 |
| **Donato** | 49.5 | 1 |
| **Freeman** | 56.0 | 1 |
| **Gilliam** | 49.5 | 1 |
| **Illston** | 63.1 | 1 |

**Jury Verdict**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Jury Verdict**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Jury Verdict**

| Case Number | Judge | Prevailing Party | Pendency | Case Name |
|---|---|---|---|---|
| 3:17cv03597 | Chen | Patentee | 24.3 | Opticurrent, LLC v. Power Integrations, Inc. et al |
| 5:15cv05836 | Davila | Patentee | 28.6 | Microsoft Corporation v. Corel Corporation et al |
| 4:17cv04405 | Gilliam | Patentee | 49.5 | Plexxikon Inc. v. Novartis Pharmaceuticals Corporation |
| 3:14cv02864 | Donato | Patentee | 49.5 | Johnstech International Corp. v. JF Technology Berhad et al |
| 5:14cv01725 | Freeman | Patentee | 56.0 | Fitness Anywhere LLC v. Woss Enterprises LLC |
| 3:12cv05501 | Illston | Patentee | 63.1 | Verinata Health, Inc. et al v. Ariosa Diagnostics, Inc et al |

**Lack of Jurisdiction**

The number of Lack of Jurisdiction outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Lack of Jurisdiction**

| | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 7.4 | 22 |
| **Alsup** | 6.2 | 3 |
| **Chhabria** | 3.0 | 1 |
| **Davila** | 7.3 | 2 |
| **Gilliam** | 12.9 | 1 |
| **Koh** | 15.8 | 1 |
| **Rogers** | 5.0 | 9 |
| **Seeborg** | 7.6 | 1 |
| **Tse** | 30.2 | 1 |
| **White** | 5.5 | 3 |

**Lack of Jurisdiction**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Lack of Jurisdiction**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Lack of Jurisdiction**

| Case Number | Judge | Prevailing Party | Pendency | Case Name |
|---|---|---|---|---|
| 4:19cv06988 | White | Accused Infringer | 3.5 | Uniloc 2017 LLC v. Box, Inc. |
| 4:19cv04605 | White | Accused Infringer | 7.8 | Levita Magnetics International Corp. v. Attractive Surgical, LLC |
| 3:17cv07088 | Tse | Accused Infringer | 30.2 | Dodocase VR, Inc. v. Merchsource, LLC et al |

**Other Termination**

The number of Other Termination outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Other Termination**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 22.0 | 19 |
| **Alsup** | 36.4 | 3 |
| **Beeler** | 10.6 | 1 |
| **Chhabria** | 9.1 | 1 |
| **Cousins** | 0.6 | 2 |
| **DeMarchi** | 0.0 | 1 |
| **Donato** | 23.9 | 7 |
| **Rogers** | 44.6 | 2 |
| **Seeborg** | 28.9 | 1 |
| **Westmore** | 2.2 | 1 |

**Other Termination**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Other Termination**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Other Termination**

| Case Number | Judge | Prevailing Party | Pendency | Case Name |
|---|---|---|---|---|
| 3:15cv02748 | Donato | Accused Infringer | 22.8 | Global Touch Solutions, LLC v. Apple Inc. |
| 3:16cv03137 | Donato | Accused Infringer | 22.9 | Fujinomaki v. Google, LLC. et al |
| 3:15cv02746 | Donato | Accused Infringer | 23.2 | Global Touch Solutions, LLC v. Toshiba Corporation et al |
| 3:15cv02747 | Donato | Accused Infringer | 23.2 | Global Touch Solutions, LLC v. VIZIO, Inc. |
| 3:15cv02749 | Donato | Accused Infringer | 23.2 | Global Touch Solutions, LLC v. Motorola Mobility LLC |
| 3:15cv02750 | Donato | Accused Infringer | 23.2 | Global Touch Solutions, LLC v. Microsoft Mobile, Inc., |
| 3:18cv02955 | Seeborg | Accused Infringer | 28.9 | Barbaro Technologies, LLC v. Niantic, Inc. |
| 3:14cv05068 | Donato | Accused Infringer | 29.1 | CAP Co., Ltd. v. McAfee, Inc. |
| 3:17cv02435 | Alsup | Accused Infringer | 36.2 | Global Equity Management (SA) Pty. Ltd. v. Alibaba Group Holding, Ltd. et al |
| 3:17cv02177 | Alsup | Accused Infringer | 36.5 | Global Equity Management (SA) Pty. Ltd. v. Alibaba.com, Inc. et al |
| 3:17cv02178 | Alsup | Accused Infringer | 36.5 | Global Equity Management (SA) Pty. Ltd. v. eBay, Inc. |
| 4:14cv03030 | Rogers | Accused Infringer | 44.2 | Affinity Labs of Texas, LLC v. Samsung Electronics Co., LTD et al |
| 4:14cv02717 | Rogers | Accused Infringer | 44.9 | Affinity Labs of Texas, LLC v. Samsung Electronics Co., Ltd et al |

**Referral to Arbitration**

The number of Referral to Arbitration outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Referral to Arbitration**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 6.6 | 2 |
| **Chhabria** | 4.4 | 1 |
| **Davila** | 8.9 | 1 |

**Referral to Arbitration**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Remand to State Court**

The number of Remand to State Court outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Remand to State Court**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 3.7 | 5 |
| **Hamilton** | 4.9 | 1 |
| **Kim** | 3.2 | 1 |
| **Koh** | 5.1 | 1 |
| **Laporte** | 1.6 | 1 |
| **White** | 3.6 | 1 |

**Remand to State Court**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Summary Judgment**

The number of Summary Judgment outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Summary Judgment**

|  | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 25.3 | 96 |
| **Alsup** | 16.2 | 5 |
| **Chhabria** | 12.6 | 2 |
| **Cousins** | 17.3 | 2 |
| **Freeman** | 25.8 | 67 |
| **Gilliam** | 42.0 | 3 |
| **Hamilton** | 43.8 | 2 |
| **Illston** | 19.8 | 2 |
| **Koh** | 40.2 | 1 |
| **Laporte** | 30.1 | 1 |
| **Orrick** | 17.7 | 2 |
| **Rogers** | 13.9 | 4 |
| **Ryu** | 11.6 | 1 |
| **Seeborg** | 17.9 | 3 |
| **White** | 80.9 | 1 |

**Summary Judgment**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Summary Judgment**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Summary Judgment**

| Case Number | Judge | Prevailing Party | Pendency | Case Name |
|---|---|---|---|---|
| 3:19cv06124 | Alsup | Accused Infringer | 4.1 | Muthle v. SAP.IO et al |
| 4:20cv05339 | Rogers | Accused Infringer | 4.6 | Uniloc 2017 LLC et al v. Google LLC |
| 4:20cv05341 | Rogers | Accused Infringer | 4.6 | Uniloc 2017 LLC et al v. Google LLC |
| 4:20cv05346 | Rogers | Accused Infringer | 4.6 | Uniloc 2017 LLC v. Google LLC |
| 5:18cv07119 | Freeman | Accused Infringer | 5.0 | PersonalWeb Technologies, LLC et al v. Ziff Davis, LLC |
| 3:17cv05068 | Chhabria | Accused Infringer | 5.2 | Smart Wearable Technologies Inc. v. Fitbit, Inc. |
| 5:18cv06612 | Freeman | Accused Infringer | 5.7 | PersonalWeb Technologies, LLC et al v. Popsugar Inc. |
| 5:18cv06044 | Freeman | Accused Infringer | 6.6 | PersonalWeb Technologies, LLC et al v. Oath, Inc. |
| 5:18cv06046 | Freeman | Accused Infringer | 6.6 | PersonalWeb Technologies, LLC et al v. Buzzfeed, Inc. |
| 5:18cv05969 | Freeman | Accused Infringer | 6.8 | PersonalWeb Technologies, LLC et al v. Vox Media, Inc. |
| 5:18cv05970 | Freeman | Accused Infringer | 6.8 | PersonalWeb Technologies, LLC et al v. Vice Media, LLC |
| 5:18cv05606 | Freeman | Accused Infringer | 7.3 | PersonalWeb Technologies, LLC et al v. Dictionary.Com, LLC |
| 5:18cv05599 | Freeman | Accused Infringer | 7.3 | PersonalWeb Technologies, LLC et al v. Patreon, Inc. |
| 3:18cv02847 | Illston | Accused Infringer | 7.8 | Illumina, Inc. et al v. Ariosa Diagnostics, Inc. et al |
| 3:16cv07255 | Orrick | Accused Infringer | 10.4 | UCP International Company Limited et al v. Balsam Brands Inc. et al |
| 4:20cv04482 | Ryu | Accused Infringer | 11.6 | Pop Top Corp v. Rakuten Kobo Inc. |
| 5:16cv03792 | Cousins | Accused Infringer | 12.4 | D Now, Inc. v. TPF Toys Limited et al |
| 3:19cv03710 | Seeborg | Accused Infringer | 13.6 | Power Density Solutions LLC v IBM Corporation |
| 4:17cv06272 | Hamilton | Accused Infringer | 15.2 | Intellisoft, Ltd v. ACER America Corporation et al |
| 3:19cv05639 | Alsup | Accused Infringer | 17.4 | Fluidigm Corporation, a Delaware Corporation et al v. Ionpath, Inc., a Delaware Corporation |
| 3:16cv03582 | Alsup | Accused Infringer | 18.4 | Straight Path IP Group, Inc. v. Apple, Inc. |
| 3:16cv03463 | Alsup | Accused Infringer | 18.5 | Straight Path IP Group, Inc. v. Cisco Systems, Inc. |
| 3:16cv02581 | Seeborg | Accused Infringer | 19.9 | Amgen Inc. et al v. Sandoz Inc. et al |

| | | | | |
|---|---|---|---|---|
| 3:16cv06830 | Chhabria | Accused Infringer | 20.0 | Nevro Corp v. Boston Scientific Corporation et al |
| 3:17cv02107 | Seeborg | Accused Infringer | 20.3 | Free Stream Media Corp. v. Alphonso Inc. |
| 5:19cv02677 | Cousins | Accused Infringer | 22.2 | Sungkyunkwan University Foundation for Corporate Collaboration v. Pinterest, Inc. |
| 3:17cv05659 | Alsup | Accused Infringer | 22.4 | Finjan, Inc. v. Juniper Network, Inc. |
| 5:18cv00767 | Freeman | Accused Infringer | 23.9 | Amazon.com, Inc. et al v. Personal Web Technologies, LLC et al |
| 5:18cv06614 | Freeman | Accused Infringer | 24.0 | PersonalWeb Technologies, LLC et al v. Optimizely, Inc. |
| 5:18cv06615 | Freeman | Accused Infringer | 24.0 | PersonalWeb Technologies, LLC et al v. Hootsuite, Inc. |
| 4:17cv02082 | Gilliam | Accused Infringer | 24.3 | Big Baboon, Inc. v. SAP America, Inc. et al |
| 5:18cv06042 | Freeman | Accused Infringer | 24.9 | PersonalWeb Technologies, LLC et al v. Vimeo, Inc. |
| 5:18cv06043 | Freeman | Accused Infringer | 24.9 | PersonalWeb Technologies, LLC et al v. Trello, Inc. |
| 5:18cv06045 | Freeman | Accused Infringer | 24.9 | PersonalWeb Technologies, LLC et al v. Stack Exchange, Inc. |
| 3:16cv04722 | Orrick | Accused Infringer | 24.9 | Autodesk, Inc. v. Alter et al |
| 5:18cv05966 | Freeman | Accused Infringer | 25.0 | PersonalWeb Technologies, LLC et al v. RetailMeNot, Inc. |
| 5:18cv05967 | Freeman | Accused Infringer | 25.0 | PersonalWeb Technologies, LLC et al v. TripAdvisor LLC |
| 5:18cv05968 | Freeman | Accused Infringer | 25.0 | PersonalWeb Technologies, LLC et al v. Urban Dictionary, LLC |
| 5:18cv05619 | Freeman | Accused Infringer | 25.2 | PersonalWeb Technologies, LLC et al v. Twitch Interactive, Inc. |
| 5:18cv05611 | Freeman | Accused Infringer | 25.5 | PersonalWeb Technologies, LLC et al v. Intuit Inc |
| 5:18cv05624 | Freeman | Accused Infringer | 25.5 | PersonalWeb Technologies, LLC et al v. Upwork Global, Inc. |
| 5:18cv05625 | Freeman | Accused Infringer | 25.5 | PersonalWeb Technologies, LLC et al v. Zoom Video Communications, Inc. |
| 5:18cv05595 | Freeman | Accused Infringer | 25.5 | PersonalWeb Technologies, LLC et al v. Goodreads, LLC |
| 5:18cv05596 | Freeman | Accused Infringer | 25.5 | PersonalWeb Technologies, LLC et al v. Imgur, Inc. |
| 5:18cv05600 | Freeman | Accused Infringer | 25.5 | PersonalWeb Technologies, LLC et al v. Slack Technologies, Inc. |
| 5:18cv05436 | Freeman | Accused Infringer | 25.8 | PersonalWeb Technologies, LLC et al v. Brooklyn Brewery Corporation |
| 5:18cv05373 | Freeman | Accused Infringer | 25.9 | Personalweb Technologies, LLC et al v. Dollar Shave Club |

| 5:18cv05272 | Freeman | Accused Infringer | 26.0 | PersonalWeb Technologies, LLC et al v. Wework Companies Inc. |
| 5:18cv05200 | Freeman | Accused Infringer | 26.1 | Personal Web Technologies, LLC et al v. Mavenlink, Inc. |
| 5:18cv05195 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. Cars.com, LLC |
| 5:18cv05198 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. Curious.com, Inc. |
| 5:18cv05201 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. NRT LLC et al |
| 5:18cv05202 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. ShareFile LLC |
| 5:18cv05203 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. StartDate Labs, Inc. |
| 5:18cv05204 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. Tastytrade, Inc. |
| 5:18cv05205 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. Treehouse Island, Inc. |
| 5:18cv05206 | Freeman | Accused Infringer | 26.2 | Personal Web Technologies, LLC et al v. Valassis Communications, Inc. |
| 5:18cv04627 | Freeman | Accused Infringer | 26.9 | PersonalWeb Technologies, LLC et al v. Strava, Inc. |
| 5:18cv04628 | Freeman | Accused Infringer | 26.9 | PersonalWeb Technologies, LLC et al v. Peek Travel, Inc. |
| 5:18cv04624 | Freeman | Accused Infringer | 26.9 | PersonalWeb Technologies, LLC et al v. Braze, Inc. |
| 5:18cv04625 | Freeman | Accused Infringer | 26.9 | PersonalWeb Technologies, LLC et al v. Kongregate, Inc. |
| 5:18cv04626 | Freeman | Accused Infringer | 26.9 | PersonalWeb Technologies, LLC et al v. Shopify, Inc. et al |
| 5:18md02834 | Freeman | Accused Infringer | 28.5 | In Re: PersonalWeb Technologies, LLC et al |
| 5:18cv03572 | Freeman | Accused Infringer | 28.5 | PersonalWeb Technologies, LLC et al v. Bitly, Inc. |
| 5:18cv03582 | Freeman | Accused Infringer | 28.5 | PersonalWeb Technologies, LLC et al v. FanDuel Inc. et al |
| 5:18cv03584 | Freeman | Accused Infringer | 28.5 | PersonalWeb Technologies, LLC et al v. Spongecell, Inc. |
| 5:18cv03452 | Freeman | Accused Infringer | 28.6 | PersonalWeb Technologies LLC et al v. Yotpo Ltd |
| 5:18cv03453 | Freeman | Accused Infringer | 28.6 | PersonalWeb Technologies, LLC et al v. Lesson Nine GMBH |
| 5:18cv03455 | Freeman | Accused Infringer | 28.6 | PersonalWeb Technologies LLC et al v. Fiverr International Ltd. |

| | | | | |
|---|---|---|---|---|
| 5:18cv03458 | Freeman | Accused Infringer | 28.6 | Personal Web Technologies, LLC et al v. Capterra, Inc. |
| 5:18cv03459 | Freeman | Accused Infringer | 28.6 | Personal Web Technologies, LLC et al v. Karma Mobility Inc. |
| 5:18cv03462 | Freeman | Accused Infringer | 28.6 | Personal Web Technologies, LLC et al v. Match Group, LLC et al |
| 5:15cv01238 | Freeman | Accused Infringer | 29.2 | Phigenix, Inc. v. Genentech, Inc. |
| 3:14cv03228 | Laporte | Accused Infringer | 30.1 | Roche Molecular Systems, Inc. v. Cepheid |
| 5:18cv02140 | Freeman | Accused Infringer | 30.6 | PersonalWeb Technologies, LLC et al v. Spokeo, Inc. |
| 3:15cv02177 | Illston | Accused Infringer | 31.7 | Cave Consulting Group, Inc. v. Truven Health Analytics Inc. |
| 5:18cv00409 | Freeman | Accused Infringer | 33.3 | PersonalWeb Technologies, LLC et al v. Merkle, Inc., a Maryland corporation |
| 5:18cv00157 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Doximity, Inc., |
| 5:18cv00161 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. GoPro, INC. |
| 5:18cv00163 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Leap Motion, Inc. |
| 5:18cv00165 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Melian Labs, Inc., a Delaware corporation, |
| 5:18cv00166 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. MyFitnessPal, Inc. |
| 5:18cv00169 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Quotient Technology, Inc. |
| 5:18cv00170 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Reddit, Inc., |
| 5:18cv00171 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Roblox Corporation |
| 5:18cv00173 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Stitchfix, Inc., a Delaware corporation |
| 5:18cv00175 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Teespring, Inc. |
| 5:18cv00176 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Tophatter, Inc. |
| 5:18cv00177 | Freeman | Accused Infringer | 33.6 | PersonalWeb Technologies LLC et al v. Venmo, Inc. |
| 5:16cv06050 | Koh | Accused Infringer | 40.2 | X One, Inc. v. Uber Technologies, Inc. |
| 4:16cv00119 | Gilliam | Accused Infringer | 41.3 | Synchronoss Technologies v. Dropbox Inc |
| 4:16cv01730 | Rogers | Accused Infringer | 41.9 | Windy City Innovations, LLC v. Facebook, Inc. |
| 5:17cv04467 | Freeman | Accused Infringer | 49.1 | Finjan LLC v. Sonicwall, Inc. |

| 4:13cv01161 | Gilliam | Accused Infringer | 60.4 | Slot Speaker Technologies, Inc. v. Apple, Inc. |
|---|---|---|---|---|
| 4:13cv01248 | Hamilton | Accused Infringer | 72.4 | SAP America, Inc. v. Arunachalam |
| 4:13cv01300 | White | Accused Infringer | 80.9 | ChriMar Systems Inc. et al v. Cisco Systems Inc. et al |

**Transfer**

The number of Transfer outcomes and the average time to termination by that outcome are shown below for the district and for each judge who has at least one such outcome.



**Transfer**

| | Average Time to Termination | Number of Cases |
|---|---|---|
| **District** | 8.7 | 23 |
| **Chen** | 11.2 | 2 |
| **Corley** | 2.4 | 1 |
| **Davila** | 4.5 | 3 |
| **Donato** | 8.6 | 4 |
| **Gilliam** | 14.1 | 3 |
| **Hamilton** | 4.6 | 1 |
| **Hixson** | 1.2 | 1 |
| **Koh** | 5.8 | 2 |
| **Orrick** | 16.5 | 3 |
| **Seeborg** | 3.2 | 1 |
| **Tigar** | 6.9 | 2 |

**Transfer**

The distribution of these outcomes by month of litigation is shown below.  Months with no outcomes are omitted from the chart.



**Voluntary Dismissal**

The patentee and accused infringer win rates for cases with this outcome are shown below for the judges and the district as a whole.



**Voluntary Dismissal**

| Case Number | Judge | Prevailing Party | Pendency | Case Name |
|---|---|---|---|---|
| 3:18cv00572 | Alsup | Accused Infringer | 40.8 | Uniloc USA, Inc. et al v. Apple Inc. |

**Awards and Settlement Amounts - What Will it Cost**: The damages portion of litigation expense is heavily fact dependent, but there are norms one can use to ensure the reasonableness of predicted damage awards and total cost in a particular case.  The chart and table below show the average and median amounts for the selected court. Award amounts not entered into the records of the federal courts or otherwise not brought to the attention of LegalMetric are not included in this report.

Studies have shown that attorney fees and related expenses can run from 33% to 100% of the damage awards.  The total cost for various outcomes can be estimated by multiplying the average or median awards by 1.33 (for a low figure) or 2.0 (for a high figure).  These total cost estimates are shown in the table below.



| | Average Awards | Total Cost - Low Average | Total Cost - High Average | Median Awards | Total Cost - Low Median | Total Cost - High Median |
|---|---|---|---|---|---|---|
| **Total** | 33,875,595 | 45,054,541 | 67,751,189 | 5,757,215 | 7,657,095 | 11,514,429 |
| **Consent Judgment** | 10,000,000 | 13,300,000 | 20,000,000 | 10,000,000 | 13,300,000 | 20,000,000 |
| **Jury Verdict** | 38,650,714 | 51,405,449 | 77,301,427 | 1,514,429 | 2,014,191 | 3,028,858 |

| Case Number | Case Name | Date of Award or Settlement | Judge | Case Outcomes | Award Amounts |
|---|---|---|---|---|---|
| 3:18cv01070 | Finisar Corporation v. Kaiam Corporation | 5/8/2019 | Seeborg | Consent Judgment | 10,000,000 |
| 3:17cv03597 | Opticurrent, LLC v. Power Integrations, Inc. et al | 7/3/2019 | Chen | Jury Verdict | 1,119,967 |
| 5:15cv05836 | Microsoft Corporation v. Corel Corporation et al | 5/8/2018 | Davila | Jury Verdict | 124,000 |
| 4:17cv04405 | Plexxikon Inc. v. Novartis Pharmaceuticals Corporation | 9/17/2021 | Gilliam | Jury Verdict | 177,792,640 |
| 3:14cv02864 | Johnstech International Corp. v. JF Technology Berhad et al | 8/6/2018 | Donato | Jury Verdict | 1,514,429 |

5:14cv01725   Fitness Anywhere LLC v.        12/13/2018        Freeman                Jury Verdict                        12,702,532
              Woss Enterprises LLC

# Appeals

The number of rulings on appeal in these cases and the rulings themselves are found in the table below. The Complete Affirmance Rate (the number of appeals which were affirmed with no other ruling, divided by the total number of appeals decision-not counting dismissed and pending appeals), the percentage of appeal rulings which affirmed the lower court at least in part, the percentage which reversed this court at least in part, the percentage which remanded this court at least in part, and the percentage which vacated this court at least in part are shown in the chart immediately below.



| | Total |
|---|---|
| **Affirmed** | 52 |
| **Affirmed,Dismissed** | 1 |
| **Affirmed,Remanded** | 1 |
| **Affirmed,Reversed** | 1 |
| **Affirmed,Reversed,Remanded** | 1 |
| **Affirmed,Vacated,Remanded** | 1 |
| **Dismissed** | 17 |
| **Pending** | 42 |
| **Remanded** | 1 |
| **Reversed,Remanded** | 3 |
| **Reversed,Vacated,Remanded** | 2 |
| **Vacated,Remanded** | 14 |

| Case Name | Case Number | Judge | Result of Appeal |
|---|---|---|---|
| MLC Intellectual Property, LLC v. Micron Technology, Inc. | 3:14cv03657 | Illston | Affirmed |
| Cave Consulting Group, Inc. v. Truven Health Analytics Inc. | 3:15cv02177 | Illston | Affirmed |
| Cisco Systems, Inc. v. Uniloc USA, Inc. et al | 3:18cv04991 | Illston | Affirmed |
| Straight Path IP Group, Inc. v. Cisco Systems, Inc. | 3:16cv03463 | Alsup | Affirmed |
| Straight Path IP Group, Inc. v. Apple, Inc. | 3:16cv03582 | Alsup | Affirmed |
| Huang v. Nephos Inc. | 3:18cv06654 | Alsup | Affirmed |
| SAP America, Inc. v. Arunachalam | 4:13cv01248 | Hamilton | Affirmed |
| Speed Track, Inc. v. Amazon.com, Inc. et al | 4:09cv04479 | White | Affirmed |
| KlausTech, Inc. v. Google LLC | 4:10cv05899 | White | Affirmed |
| Coho Licensing LLC V Glam Media Inc. and Ning Inc. | 4:14cv01576 | White | Affirmed |
| Coho Licensing LLC v. AOL Inc. | 4:14cv01578 | White | Affirmed |
| Coho Licensing LLC v. AOL, Inc | 4:14cv02127 | White | Affirmed |
| Coho Licensing LLC v. Glam Media, Inc. et al | 4:14cv02128 | White | Affirmed |
| Kilbourne v. Apple Inc. | 4:18cv04619 | White | Affirmed |
| Amgen Inc. et al v. Sandoz Inc. et al | 3:16cv02581 | Seeborg | Affirmed |
| Orthoaccel Technologies, Inc. v. Propel Orthodontics, LLC et al | 3:17cv03801 | Seeborg | Affirmed |
| Opticurrent, LLC v. Power Integrations, Inc. et al | 3:17cv03597 | Chen | Affirmed |
| 23andMe, Inc. v. Ancestry.com DNA, LLC et al | 3:18cv02791 | Chen | Affirmed |
| TS Patents LLC v. Yahoo! Inc. | 5:17cv01721 | Koh | Affirmed |
| Pacific Coast Building Products, Inc. v. CertainTeed Gypsum, Inc. et al | 5:18cv00346 | Koh | Affirmed |
| Dropbox, Inc. v. Synchronoss Technologies, Inc. | 5:18cv03685 | Koh | Affirmed |
| Voip-Pal.com, Inc. v. Twitter, Inc. | 5:18cv04523 | Koh | Affirmed |
| Voip-Pal.com, Inc. v. Apple, Inc. | 5:18cv06216 | Koh | Affirmed |
| Voip-Pal.com, Inc. v. Amazon.com, Inc. et al | 5:18cv07020 | Koh | Affirmed |
| Location Based Services, LLC v. Niantic, Inc. | 5:17cv04413 | Cousins | Affirmed |

| | | | |
|---|---|---|---|
| Windy City Innovations, LLC v. Facebook, Inc. | 4:16cv01730 | Rogers | Affirmed |
| VTT Technical Research Centre of Finland Ltd. v. SiTime Corporation | 4:19cv01174 | Rogers | Affirmed |
| Thunder Power New Energy Vehicle Development Company Limited v. Byton North America Corporation et al | 4:18cv03115 | Tigar | Affirmed |
| RideApp, Inc. v. Lyft, Inc. | 4:18cv07152 | Tigar | Affirmed |
| Purepredictive, Inc. v. H20.AI, Inc. | 3:17cv03049 | Orrick | Affirmed |
| Johnstech International Corp. v. JF Technology Berhad et al | 3:14cv02864 | Donato | Affirmed |
| Yu et al v. Apple Inc. | 3:18cv06181 | Donato | Affirmed |
| Phigenix, Inc. v. Genentech, Inc. | 5:15cv01238 | Freeman | Affirmed |
| Amazon.com, Inc. et al v. Personal Web Technologies, LLC et al | 5:18cv00767 | Freeman | Affirmed |
| In Re: PersonalWeb Technologies, LLC et al | 5:18md02834 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Patreon, Inc. | 5:18cv05599 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Dictionary.Com, LLC | 5:18cv05606 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Twitch Interactive, Inc. | 5:18cv05619 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Vox Media, Inc. | 5:18cv05969 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Vice Media, LLC | 5:18cv05970 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Oath, Inc. | 5:18cv06044 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Buzzfeed, Inc. | 5:18cv06046 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Popsugar Inc. | 5:18cv06612 | Freeman | Affirmed |
| PersonalWeb Technologies, LLC et al v. Ziff Davis, LLC | 5:18cv07119 | Freeman | Affirmed |
| Blackbird Tech LLC v. Cloudflare, Inc. | 3:17cv06112 | Chhabria | Affirmed |
| TeleSign Corporation v. Twilio, Inc. | 3:18cv03279 | Chhabria | Affirmed |
| Boom! Payments, Inc. v. Stripe, Inc. et al | 3:19cv00590 | Chhabria | Affirmed |
| NetSoc, LLC v. Quora, Inc. | 3:19cv06518 | Chhabria | Affirmed |
| Synchronoss Technologies v. Dropbox Inc | 4:16cv00119 | Gilliam | Affirmed |
| Big Baboon, Inc. v. SAP America, Inc. et al | 4:17cv02082 | Gilliam | Affirmed |
| Security People Inc v. Iancu et al | 4:18cv06180 | Gilliam | Affirmed |

| | | | |
|---|---|---|---|
| Tormasi v. Western Digital Corp. | 4:19cv00772 | Gilliam | Affirmed |
| Sowinski v. California Air Resources Board | 5:18cv03979 | Koh | Affirmed,Dismissed |
| Dodocase VR, Inc. v. Merchsource, LLC et al | 3:17cv07088 | Tse | Affirmed,Remanded |
| Free Stream Media Corp. v. Alphonso Inc. | 3:17cv02107 | Seeborg | Affirmed,Reversed |
| Bot M8 LLC v. Sony Corporation Of America et al | 3:19cv07027 | Alsup | Affirmed,Reversed,Remanded |
| Finjan, Inc. v. Juniper Network, Inc. | 3:17cv05659 | Alsup | Affirmed,Vacated,Remanded |
| Verinata Health, Inc. et al v. Ariosa Diagnostics, Inc et al | 3:12cv05501 | Illston | Dismissed |
| Illumina, Inc. et al v. QIAGEN, N.V. et al | 3:16cv02788 | Alsup | Dismissed |
| Lone Star Silicon Innovations LLC v. Semiconductor Manufacturing International Corporation et al | 3:17cv03980 | Alsup | Dismissed |
| Lone Star Silicon Innovations LLC v. United Microelectronics Corporation et al | 3:17cv04033 | Alsup | Dismissed |
| Lone Star Silicon Innovations LLC v. Toshiba Corporation et al | 3:17cv04034 | Alsup | Dismissed |
| Lone Star Silicon Innovations LLC v. Micron Technology, Inc. et al | 3:17cv05458 | Alsup | Dismissed |
| Coho Licensing LLC v. Twitter Inc. | 4:14cv02718 | White | Dismissed |
| Coho Licensing LLC v. Twitter, Inc. | 4:14cv02132 | White | Dismissed |
| People of the State of California v. Boyd | 4:16cv07299 | White | Dismissed |
| Celltrion, Inc. et al v. Genentech, Inc. et al | 4:18cv00274 | White | Dismissed |
| Levita Magnetics International Corp. v. Attractive Surgical, LLC | 4:19cv04605 | White | Dismissed |
| Santa Cruz County v. Rattlesnake Properties, LLC et al | 5:16cv05010 | Koh | Dismissed |
| Uniloc 2017 LLC et al v. Google LLC | 4:20cv05340 | Rogers | Dismissed |
| Huawei Technologies, Co, Ltd et al v. Samsung Electronics Co, Ltd. et al | 3:16cv02787 | Orrick | Dismissed |
| Autodesk, Inc. v. Alter et al | 3:16cv04722 | Orrick | Dismissed |
| Avocent Huntsville LLC. v. ZPE Systems, Inc. | 3:17cv04319 | Orrick | Dismissed |
| Intel Corporation v. Tela Innovations, Inc. | 3:18cv02848 | Orrick | Dismissed |
| Illumina, Inc. v. Ariosa Diagnostics, Inc. | 3:14cv01921 | Illston | Pending |

| | | | |
|---|---|---|---|
| Lone Star Silicon Innovations LLC v. Renesas Electronics Corporation et al | 3:17cv03981 | Alsup | Pending |
| Celltrion, Inc. et al v. Genentech, Inc. et al | 4:18cv00276 | White | Pending |
| Barbaro Technologies, LLC v. Niantic, Inc. | 3:18cv02955 | Seeborg | Pending |
| Roche Molecular Systems, Inc. v. Cepheid | 3:14cv03228 | Laporte | Pending |
| X One, Inc. v. Uber Technologies, Inc. | 5:16cv06050 | Koh | Pending |
| Voip-Pal.com, Inc. v. AT&amp;T Corp. | 5:18cv06177 | Koh | Pending |
| Voip-Pal.com, Inc. v. Verizon Wireless Services, LLC et al | 5:18cv06054 | Koh | Pending |
| Orcinus Holdings, LLC v. Synchronoss Technologies, Inc. | 5:18cv06199 | Koh | Pending |
| Voip-Pal.com, Inc. v. Apple, Inc. | 5:18cv06217 | Koh | Pending |
| PersonalWeb Technologies LLC v. Google LLC. et al | 5:13cv01317 | Davila | Pending |
| PersonalWeb Technologies LLC et al v. Facebook Inc. | 5:13cv01356 | Davila | Pending |
| PersonalWeb Technologies LLC et al v. EMC Corporation et al | 5:13cv01358 | Davila | Pending |
| Apple Inc. v. Zipit Wireless, Inc. | 5:20cv04448 | Davila | Pending |
| Betak v. Miftakhov et al | 3:19cv02516 | Corley | Pending |
| Uniloc 2017 LLC et al v. Google LLC | 4:20cv04355 | Rogers | Pending |
| Uniloc 2017 LLC et al v. Google LLC | 4:20cv05330 | Rogers | Pending |
| Uniloc 2017 LLC et al v. Google LLC | 4:20cv05333 | Rogers | Pending |
| Uniloc 2017 LLC et al v. Google LLC | 4:20cv05334 | Rogers | Pending |
| Uniloc 2017 LLC et al v. Google LLC | 4:20cv05339 | Rogers | Pending |
| Uniloc 2017 LLC et al v. Google LLC | 4:20cv05341 | Rogers | Pending |
| Uniloc 2017 LLC v. Google LLC | 4:20cv05342 | Rogers | Pending |
| Uniloc 2017 LLC v. Google LLC | 4:20cv05343 | Rogers | Pending |
| Uniloc 2017 LLC v. Google LLC | 4:20cv05344 | Rogers | Pending |
| Uniloc 2017 LLC v. Google LLC | 4:20cv05345 | Rogers | Pending |
| Uniloc 2017 LLC v. Google LLC | 4:20cv05346 | Rogers | Pending |
| PlanetID, LLC v. Digify, Inc. | 4:19cv04615 | Tigar | Pending |
| Quad City Patent, LLC v. Zoosk, Inc. | 4:20cv01996 | Tigar | Pending |
| Quad City Patent, LLC v. EC Services Corporation | 4:20cv02442 | Tigar | Pending |

| | | | |
|---|---|---|---|
| Illumina, Inc. et al v. BGI Genomics Co., Ltd et al | 3:19cv03770 | Orrick | Pending |
| Illumina Inc. et al v. BGI Genomics Co., Ltd. et al | 3:20cv01465 | Orrick | Pending |
| CAP Co., Ltd. v. McAfee, Inc. | 3:14cv05068 | Donato | Pending |
| Fujinomaki v. Google, LLC. et al | 3:16cv03137 | Donato | Pending |
| Yu et al v. Samsung Electronics Co., Ltd. et al | 3:18cv06339 | Donato | Pending |
| Blackbird Tech LLC v. Incapsula, Inc. | 3:17cv06883 | Chhabria | Pending |
| NetSoc, LLC v. LinkedIn Corporation | 3:20cv00483 | Chhabria | Pending |
| Rohm Semiconductor USA, LLC v. MaxPower Semiconductor, Inc. | 3:20cv06686 | Chhabria | Pending |
| Slot Speaker Technologies, Inc. v. Apple, Inc. | 4:13cv01161 | Gilliam | Pending |
| DSS Technology Management, Inc. v. Apple, Inc. | 4:14cv05330 | Gilliam | Pending |
| Plexxikon Inc. v. Novartis Pharmaceuticals Corporation | 4:17cv04405 | Gilliam | Pending |
| Nature Simulation Systems Inc. v. Autodesk, Inc. | 3:19cv03192 | Kim | Pending |
| Pi-Net International, Inc. v. Presidio Bank | 3:12cv04962 | Hixson | Pending |
| BrightEdge Technologies, Inc. v. Searchmetrics, GmbH. et al | 4:14cv01009 | Gilliam | Remanded |
| Illumina, Inc. et al v. Ariosa Diagnostics, Inc. et al | 3:18cv02847 | Illston | Reversed,Remanded |
| Trimble Inc. et al v. PerDiemCo, LLC | 4:19cv00526 | White | Reversed,Remanded |
| Uniloc USA Inc et al v. LG Electronics USA Inc et al | 5:18cv06738 | Koh | Reversed,Remanded |
| Intellisoft, Ltd v. ACER America Corporation et al | 4:17cv06272 | Hamilton | Reversed,Vacated,Remanded |
| UCP International Company Limited et al v. Balsam Brands Inc. et al | 3:16cv07255 | Orrick | Reversed,Vacated,Remanded |
| Lone Star Silicon Innovations LLC v. Nanya Technology Corporation et al | 3:17cv04032 | Alsup | Vacated,Remanded |
| Uniloc USA, Inc. et al v. Apple Inc. | 3:18cv00358 | Alsup | Vacated,Remanded |
| MyMail, Ltd. v. ooVoo, LLC | 5:17cv04487 | Koh | Vacated,Remanded |
| MyMail, Ltd. v. IAC Search &amp; Media, Inc. | 5:17cv04488 | Koh | Vacated,Remanded |
| Cellspin Soft, Inc. v. Fitbit, Inc. | 4:17cv05928 | Rogers | Vacated,Remanded |
| Cellspin Soft, Inc. v. Fossil Group, Inc. et al | 4:17cv05933 | Rogers | Vacated,Remanded |
| Cellspin Soft, Inc. v. Moov Inc. | 4:17cv05929 | Rogers | Vacated,Remanded |
| Cellspin Soft, Inc. v. Nike, Inc. | 4:17cv05931 | Rogers | Vacated,Remanded |

| | | | |
|---|---|---|---|
| Cellspin Soft, Inc. v. Garmin International, Inc. et al | 4:17cv05934 | Rogers | Vacated,Remanded |
| Cellspin Soft, Inc. v. Canon U.S.A., Inc. | 4:17cv05938 | Rogers | Vacated,Remanded |
| Cellspin Soft, Inc. v. GoPro, Inc. | 4:17cv05939 | Rogers | Vacated,Remanded |
| Cellspin Soft, Inc. v. Panasonic Corporation of North America | 4:17cv05941 | Rogers | Vacated,Remanded |
| Cellspin Soft, Inc. v. JK Imaging Ltd. | 4:17cv06881 | Rogers | Vacated,Remanded |
| Nevro Corp v. Boston Scientific Corporation et al | 3:16cv06830 | Chhabria | Vacated,Remanded |

# Jury Demands

The number of jury demands by party type is shown below.



## Experience

The active judges in the Alabama Northern District Court vary considerably in their exposure to patent cases in general and to significant motions in those cases.

## Total Number of Patent Cases: By Judge

The total number of patent cases per judge is shown below, followed by a table listing the judge, total number of patent cases, total number of closed patent cases and total number of open patent cases.



|  | Total Number of Cases | Number of Closed Cases | Number of Open Cases |
|---|---|---|---|
| **Total** | 1540 | 1268 | 272 |
| **Alsup** | 72 | 67 | 5 |
| **Armstrong** | 5 | 4 | 1 |
| **Beeler** | 33 | 24 | 9 |
| **Chen** | 82 | 65 | 17 |
| **Chesney** | 1 | 1 | 0 |
| **Chhabria** | 80 | 68 | 12 |
| **Corley** | 28 | 22 | 6 |
| **Cousins** | 29 | 22 | 7 |
| **Davila** | 82 | 69 | 13 |
| **DeMarchi** | 27 | 25 | 2 |
| **Donato** | 91 | 71 | 20 |
| **Freeman** | 134 | 125 | 9 |
| **Gilliam** | 84 | 78 | 6 |
| **Grewal** | 1 | 0 | 1 |
| **Hamilton** | 32 | 29 | 3 |
| **Hixson** | 19 | 15 | 4 |
| **Illston** | 62 | 54 | 8 |
| **James** | 8 | 8 | 0 |
| **Keulen** | 29 | 21 | 8 |
| **Kim** | 26 | 22 | 4 |
| **Koh** | 78 | 59 | 19 |
| **Laporte** | 13 | 13 | 0 |
| **Lloyd** | 5 | 4 | 1 |
| **Orrick** | 82 | 60 | 22 |
| **Rogers** | 85 | 68 | 17 |
| **Ryu** | 18 | 10 | 8 |
| **Seeborg** | 82 | 64 | 18 |
| **Spero** | 33 | 29 | 4 |
| **Tigar** | 112 | 93 | 19 |
| **Tse** | 2 | 2 | 0 |
| **Westmore** | 19 | 12 | 7 |
| **White** | 85 | 64 | 21 |
| **Wilken** | 1 | 0 | 1 |

# Total Number of Claim Construction Rulings: By Judge

The number of claim construction rulings for each active judge is shown below.  These figures do not include summary judgment decisions that may involve claim construction issues.

|  | Number of Decisions |
|---|---|
| Chen | 11 |
| Chhabria | 2 |
| Cousins | 1 |
| Davila | 4 |
| Freeman | 8 |
| Gilliam | 7 |
| Hamilton | 1 |
| Illston | 8 |
| Kim | 1 |
| Koh | 5 |
| Orrick | 14 |
| Rogers | 7 |
| Ryu | 1 |
| Seeborg | 8 |
| Tigar | 13 |
| White | 2 |



The average time (in months) from case filing to claim construction rulings for each active judge is shown below.

|  | Months to Decision |
|---|---|
| **Chen** | 23.8 |
| **Chhabria** | 28.3 |
| **Cousins** | 12.6 |
| **Davila** | 13.2 |
| **Freeman** | 24.5 |
| **Gilliam** | 29.4 |
| **Hamilton** | 16.1 |
| **Illston** | 27.3 |
| **Kim** | 13.8 |
| **Koh** | 20.8 |
| **Orrick** | 20.7 |
| **Rogers** | 20.9 |
| **Ryu** | 34.3 |
| **Seeborg** | 18.1 |
| **Tigar** | 22.8 |
| **White** | 73.1 |



# Motion Outcomes

The win rates and times to decision on contested preliminary injunction, stay pending reexam, summary judgment, and transfer motions are shown below.  A motion that is granted in part and denied in part is treated as "1/2" granted, and "1/2" denied.

**Preliminary Injunction**

The number of Preliminary Injunction motions by outcome are shown below.



| | Total |
|---|---|
| **Total** | 32 |
| **Denied** | 18 |
| **Denied as Moot** | 2 |
| **Dismissed** | 1 |
| **Granted** | 6 |
| **Grntd. in Part** | 2 |
| **Withdrawn** | 3 |

The win rates, by judge, on contested Preliminary Injunction motions are shown below.  The win rate for judges with no contested decisions (if any) is left blank.



The average times from motion filing to decision, by judge, on contested Preliminary Injunction motions are shown below.  The time for judges with no contested decisions (if any) is left blank.



The supporting data for Preliminary Injunction motions is found in the following table:

| | Total Motions | Contested Decisions | Win Rate | Time to Decision |
|---|---|---|---|---|
| **District** | 32 | 25 | 24.0 | 2.6 |
| **Alsup** | 3 | 3 | 16.7 | 1.2 |
| **Chen** | 1 | 1 | 0.0 | 2.7 |
| **Corley** | 3 | 3 | 0.0 | 1.5 |
| **Davila** | 2 | 2 | 50.0 | 2.1 |
| **Donato** | 1 | 1 | 0.0 | 5.1 |
| **Freeman** | 2 | 1 | 0.0 | 3.1 |
| **Hixson** | 1 | 1 | 0.0 | 1.7 |
| **Illston** | 2 | 1 | 50.0 | 1.2 |
| **Laporte** | 1 | 1 | 100.0 | 1.1 |
| **Orrick** | 5 | 5 | 60.0 | 4.0 |
| **Seeborg** | 4 | 3 | 0.0 | 4.2 |
| **Tigar** | 7 | 3 | 0.0 | 1.8 |

**Stay Pending CBM Rev.**

The number of Stay Pending CBM Rev. motions by outcome are shown below.



| | Total |
|---|---|
| **Total** | 1 |
| **Granted** | 1 |

The win rates, by judge, on contested Stay Pending CBM Rev. motions are shown below.  The win rate for judges with no contested decisions (if any) is left blank.



The average times from motion filing to decision, by judge, on contested Stay Pending CBM Rev. motions are shown below.  The time for judges with no contested decisions (if any) is left blank.



The supporting data for Stay Pending CBM Rev. motions is found in the following table:

|  | Total Motions | Contested Decisions | Win Rate | Time to Decision |
|---|---|---|---|---|
| **District** | 1 | 1 | 100.0 | 1.3 |
| **Seeborg** | 1 | 1 | 100.0 | 1.3 |

**Stay Pending IPR**

The number of Stay Pending IPR motions by outcome are shown below.



| | Total |
|---|---|
| **Total** | 61 |
| **Denied** | 7 |
| **Denied w/o Prej** | 7 |
| **Dismissed** | 1 |
| **Granted** | 43 |
| **Grnt. in Part** | 2 |
| **Withdrawn** | 1 |

The win rates, by judge, on contested Stay Pending IPR motions are shown below.  The win rate for judges with no contested decisions (if any) is left blank.



**Contested Win Rate**

For Stay Pending IPR

The average times from motion filing to decision, by judge, on contested Stay Pending IPR motions are shown below
The time for judges with no contested decisions (if any) is left blank.



# Average Time to Decision, by Judge

## For Stay Pending IPR

**Months from Motion Filing**

The supporting data for Stay Pending IPR motions is found in the following table:

| | Total Motions | Contested Decisions | Win Rate | Time to Decision |
|---|---|---|---|---|
| **District** | 61 | 50 | 72.0 | 1.5 |
| **Alsup** | 3 | 3 | 66.7 | 0.1 |
| **Beeler** | 1 | 1 | 100.0 | 1.0 |
| **Chen** | 3 | 3 | 33.3 | 1.9 |
| **Chhabria** | 2 | 2 | 100.0 | 2.9 |
| **Cousins** | 2 | 2 | 50.0 | 0.7 |
| **Davila** | 5 | 3 | 66.7 | 1.7 |
| **Donato** | 4 | 4 | 37.5 | 3.0 |
| **Freeman** | 3 | 2 | 50.0 | 2.5 |
| **Gilliam** | 1 | 1 | 100.0 | 3.6 |
| **Hamilton** | 5 | 4 | 100.0 | 1.1 |
| **Illston** | 2 | 2 | 50.0 | 1.5 |
| **Kim** | 2 | 1 | 100.0 | 1.3 |
| **Koh** | 5 | 5 | 100.0 | 0.9 |
| **Laporte** | 1 | 1 | 50.0 | 1.7 |
| **Orrick** | 6 | 4 | 75.0 | 1.1 |
| **Seeborg** | 3 | 3 | 66.7 | 1.4 |
| **Tigar** | 4 | 2 | 50.0 | 1.8 |
| **White** | 9 | 7 | 85.7 | 1.2 |

**Stay Pending Reexam**

The number of Stay Pending Reexam motions by outcome are shown below.



| | Total |
|---|---|
| **Total** | 12 |
| **Denied** | 5 |
| **Granted** | 7 |

The win rates, by judge, on contested Stay Pending Reexam motions are shown below.  The win rate for judges with no contested decisions (if any) is left blank.



The average times from motion filing to decision, by judge, on contested Stay Pending Reexam motions are shown below.  The time for judges with no contested decisions (if any) is left blank.



# Average Time to Decision, by Judge

## For Stay Pending Reexam

**Months from Motion Filing**

The supporting data for Stay Pending Reexam motions is found in the following table:

| | Total Motions | Contested Decisions | Win Rate | Time to Decision |
|---|---|---|---|---|
| **District** | 12 | 11 | 54.5 | 1.5 |
| **Armstrong** | 1 | 1 | 0.0 | 4.8 |
| **Davila** | 1 | 0 | | |
| **Gilliam** | 1 | 1 | 100.0 | 3.1 |
| **Hamilton** | 1 | 1 | 100.0 | 0.9 |
| **Illston** | 2 | 2 | 50.0 | 0.8 |
| **Seeborg** | 5 | 5 | 60.0 | 0.8 |
| **White** | 1 | 1 | 0.0 | 1.5 |

**Summary Judgment**

The number of Summary Judgment motions by outcome are shown below.



| | Total |
|---|---|
| **Total** | 152 |
| **Denied** | 32 |
| **Denied as Moot** | 11 |
| **Denied w/o Prej** | 4 |
| **Dismissed** | 13 |
| **Granted** | 54 |
| **Grntd. in Part** | 36 |
| **Withdrawn** | 2 |

The win rates, by judge, on contested Summary Judgment motions are shown below. The win rate for judges with no contested decisions (if any) is left blank.



The average times from motion filing to decision, by judge, on contested Summary Judgment motions are shown below.  The time for judges with no contested decisions (if any) is left blank.



# Average Time to Decision, by Judge

## For Summary Judgment

The supporting data for Summary Judgment motions is found in the following table:

| | Total Motions | Contested Decisions | Win Rate | Time to Decision |
|---|---|---|---|---|
| **District** | 152 | 125 | 56.8 | 4.0 |
| **Alsup** | 20 | 15 | 73.3 | 2.5 |
| **Beeler** | 1 | 1 | 50.0 | 2.1 |
| **Chen** | 3 | 3 | 0.0 | 1.8 |
| **Chhabria** | 12 | 11 | 81.8 | 2.8 |
| **Cousins** | 2 | 2 | 100.0 | 1.6 |
| **Davila** | 5 | 4 | 37.5 | 5.9 |
| **Donato** | 4 | 4 | 50.0 | 4.9 |
| **Freeman** | 17 | 17 | 50.0 | 3.6 |
| **Gilliam** | 16 | 10 | 50.0 | 8.7 |
| **Hamilton** | 3 | 3 | 66.7 | 3.6 |
| **Illston** | 20 | 13 | 42.3 | 3.1 |
| **Koh** | 4 | 3 | 33.3 | 2.4 |
| **Laporte** | 1 | 1 | 100.0 | 6.0 |
| **Orrick** | 16 | 16 | 53.1 | 2.8 |
| **Rogers** | 5 | 3 | 83.3 | 5.0 |
| **Ryu** | 1 | 1 | 100.0 | 7.4 |
| **Seeborg** | 9 | 7 | 78.6 | 1.9 |
| **Spero** | 4 | 2 | 50.0 | 2.3 |
| **Tigar** | 7 | 7 | 28.6 | 5.5 |
| **White** | 2 | 2 | 75.0 | 23.2 |

**Transfer**

The number of Transfer motions by outcome are shown below.



| | Total |
|---|---|
| **Total** | 37 |
| **Denied** | 18 |
| **Denied as Moot** | 2 |
| **Denied w/o Prej** | 1 |
| **Dismissed** | 2 |
| **Granted** | 14 |

110

The win rates, by judge, on contested Transfer motions are shown below.  The win rate for judges with no contested decisions (if any) is left blank.



The average times from motion filing to decision, by judge, on contested Transfer motions are shown below.  The time for judges with no contested decisions (if any) is left blank.



# Average Time to Decision, by Judge
## For Transfer

**Months from Motion Filing**

The supporting data for Transfer motions is found in the following table:

| | Total Motions | Contested Decisions | Win Rate | Time to Decision |
|---|---|---|---|---|
| **District** | 37 | 32 | 40.6 | 2.8 |
| **Alsup** | 3 | 2 | 0.0 | 1.4 |
| **Beeler** | 1 | 1 | 0.0 | 0.3 |
| **Chen** | 1 | 1 | 100.0 | 3.2 |
| **Corley** | 1 | 0 | | |
| **Cousins** | 1 | 1 | 0.0 | 0.3 |
| **Davila** | 3 | 2 | 100.0 | 2.7 |
| **Donato** | 3 | 3 | 66.7 | 4.1 |
| **Freeman** | 2 | 2 | 0.0 | 3.2 |
| **Gilliam** | 6 | 5 | 40.0 | 3.6 |
| **Hamilton** | 1 | 1 | 100.0 | 1.0 |
| **Koh** | 1 | 1 | 100.0 | 5.0 |
| **Orrick** | 8 | 7 | 14.3 | 2.5 |
| **Rogers** | 1 | 1 | 0.0 | 1.7 |
| **Seeborg** | 2 | 2 | 50.0 | 1.1 |
| **Tigar** | 2 | 2 | 100.0 | 4.4 |
| **White** | 1 | 1 | 0.0 | 3.1 |

**TRO**

The number of TRO motions by outcome are shown below.



| | Total |
|---|---|
| **Total** | 2 |
| **Denied** | 2 |

The win rates, by judge, on contested TRO motions are shown below.  The win rate for judges with no contested decisions (if any) is left blank.



The average times from motion filing to decision, by judge, on contested TRO motions are shown below.  The time for judges with no contested decisions (if any) is left blank.



The supporting data for TRO motions is found in the following table:

| | Total Motions | Contested Decisions | Win Rate | Time to Decision |
|---|---|---|---|---|
| **District** | 2 | 2 | 0.0 | 0.0 |
| **Alsup** | 1 | 1 | 0.0 | 0.0 |
| **Tigar** | 1 | 1 | 0.0 | 0.1 |